B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>District of Colorado | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**COPAN Systems, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**47-0854251** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1900 Pike Road<br>Longmont, CO**<br>ZIP Code **80501** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Boulder** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

### Type of Debtor
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities,
  check this box and state type of entity below.)

### Nature of Business
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined
  in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

### Tax-Exempt Entity
(Check box, if applicable)
☐ Debtor is a tax-exempt organization
  under Title 26 of the United States
  Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which
the Petition is Filed (Check one box)

■ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition
  of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition
  of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box)

☐ Debts are primarily consumer debts,
  defined in 11 U.S.C. § 101(8) as
  "incurred by an individual primarily for
  a personal, family, or household purpose."
■ Debts are primarily
  business debts.

### Filing Fee (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must
  attach signed application for the court's consideration certifying that the debtor
  is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must
  attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed
  to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more
  classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
  there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| ☐<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ☐<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Assets**

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ■<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Liabilities**

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ■<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

**B1 (Official Form 1)(1/08)**                                                                                              Page 2

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**COPAN Systems, Inc.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

### Exhibit A

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐ Exhibit A is attached and made a part of this petition.

### Exhibit B

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).

X _____
Signature of Attorney for Debtor(s)        (Date)

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.
■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

2/23/10 9:29AM

B1 (Official Form 1)(1/08)

Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | COPAN Systems, Inc. |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
  Signature of Debtor

X _____
  Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X /s/ Theodore J. Hartl
  Signature of Attorney for Debtor(s)

  **Theodore J. Hartl 32409**
  Printed Name of Attorney for Debtor(s)

  **Lindquist & Vennum P.L.L.P.**
  Firm Name

  **600 17th Street, Suite 1800 South**
  **Denver, CO 80202-5441**

  _____
  Address

  **(303) 573-5900  Fax: (303) 573-1956**
  Telephone Number

  **February 23, 2010**
  Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X /s/ John W. Thoms
  Signature of Authorized Individual

  **John W. Thoms**
  Printed Name of Authorized Individual

  **Vice President, Finance**
  Title of Authorized Individual

  **February 23, 2010**
  Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
  Signature of Foreign Representative

  _____
  Printed Name of Foreign Representative

  _____
  Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

  _____
  Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## District of Colorado

In re  **COPAN Systems, Inc.**
                              Debtor(s)
                          Case No.

Chapter     7

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | 2010 Revenue from operations |
| $15,176,497.00 | 2009 Revenue from operations |
| $24,962,071.00 | 2008 Revenue from operations |

2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 1, attached hereto** | **Various** | **$1,245,515.00** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Robert Kocol**<br>c/o Epic Impacts LLC<br>**935 E 14th Way**<br>**Broomfield, CO 80020**<br>  **Former Chairman of the Board** | **02/11/2009 - 11/20/2009 for regular salary and expense reimbursements** | **$233,851.18** | **$0.00** |
| **Mark Ward**<br>**315 Marion Street**<br>**Denver, CO 80218**<br>  **Former CEO** | **3/5/2009 - 7/14/2009 for salary and expense reimbursements** | **$67,766.00** | **$0.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Silicon Valley Bank v. COPAN Systems, Inc.; Case No. 2010CV1044, Denver County District Court** | **Collection; receivership for assets** | **District Court for Denver County, Colorado** | **Pending** |
| **Non-Payment of Wage and Workplace v. COPAN Systems, Inc. - Commonwealth of Massachusetts** | **Nonpayment of Wages - Employer** | **Commonwealth of Massachusetts Office of the Attorney General Fair Labor Division One Ashburton Place, ROom 1813 Boston, Massachusetts 02108** | **Pending** |

None ☐   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Silicon Valley Bank 3003 Tasman Drive Santa Clara, CA 95054** | **February 8, 2010; receivership** | **Substantially all assets; value unknown Sold pursuant to Notification of Disposition of Collateral - Private UCC Sale dated February 10, 2010** |

### 5.  Repossessions, foreclosures and returns

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6.  Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

4

None ☐  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **Eric C. Grothe, receiver PO Box 895 Brighton, CO 80601** | **Silicon Valley Bank v. COPAN Systems, Inc.; Case No. 2010CV1044, Denver District Court** | **February 8, 2010** | **Substantially all assets; value unknown** |

### 7. Gifts

None ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Lindquist & Vennum P.L.L.P. 600 17th Street, Suite 1800 South Denver, CO 80202** | **12/10/2009 and 1/22/2010** | **$25,000** |

### 10. Other transfers

None ■  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Copy Vend** | **Copy machine** | **Longmont, CO office** |
| **GE Capital** | **Copy machine** | **Longmont, CO office** |
| **Pitney Bowes** | **Postage meter** | **Longmont, CO office** |
| **Armark Refreshments** | **Coffee and vending machines** | **Longmont, CO office** |

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

6

**16. Spouses and Former Spouses**

None
■     If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■     a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■     b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■     c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18 . Nature, location and name of business**

None
☐     a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **COPAN Systems, Inc.** | 47-0854251 | **1900 Pike Road Longmont, CO 80501** | **Data storage** | **2002 - 2010** |
| **COPAN Systems AP Limited** | | **16th & 19th Floors Prince's Building 10 Chater Road, Central HONG KONG, PRC** | **Data Storage (subsidiary of Debtor)** | |
| **COPAN Systems Limited** | | **3000 Hillswood Drive Hillswood Business Park Chertsey Surry, KT16 ORS UNITED KINGDOM** | **Data Storage (subsidiary of Debtor)** | |
| **COPAN Systems EMEA (PTY) Ltd** | | **RBK House Irishtown, Athlone Co Weastmeath, IRELAND** | **Data Storage (subsidiary of Debtor)** | |
| **COPAN Systems AP Limited** | | **80 Raffles Place UOB Plaza Level 36-01 48624 SINGAPORE** | **Data Storage (subsidiary of Debtor)** | |

None
■        b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

    **19. Books, records and financial statements**

None
☐        a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                    DATES SERVICES RENDERED
**PricewaterhouseCoopers LLP**
**1670 Broadway, Suite 1000**
**Denver, CO 80202**

None
☐        b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                              ADDRESS                              DATES SERVICES RENDERED
**Ehrhardt Keefe Steiner &**      **7979 E, Tyfts Avenyem Syute 400**
**Hottmann PC**                   **Denver, CO 80237-2843**

None
☐        c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

8

| NAME | ADDRESS |
|------|---------|
| **PricewaterhouseCoopers LLP** | **1670 Broadway, Suite 1000**<br>**Denver, CO 80202** |

None
■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                          DATE ISSUED

#### 20. Inventories

None
■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY          INVENTORY SUPERVISOR          DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis)

None
■  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY                     NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>                        RECORDS

#### 21 . Current Partners, Officers, Directors and Shareholders

None
■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                   NATURE OF INTEREST          PERCENTAGE OF INTEREST

None
☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|------------------|-------|---------------------------------------------|
| **Alan Freudenstein**<br>**c/o Credit Suisse NEXT II Investors, L.P.**<br>**Eleven Madison Avenue**<br>**16th Floor**<br>**New York, NY 10010** | **Director** | |
| **Amish Jani**<br>**153 E. 53rd Street, 35th Floor**<br>**New York, NY 10022** | **Director** | |
| **James Schubauer**<br>**c/o Westbury Partners**<br>**100 Motor Parkway, Suite 165**<br>**Hauppauge, NY 11788** | **Director** | |
| **Venu Shamapant**<br>**Austin Ventures**<br>**300 West 6th Street, Suite 2300**<br>**Austin, TX 78701** | | |
| **Mike Scanlin**<br>**Battery Ventures**<br>**2884 Sand Hill Road, Suite 101**<br>**Palo Alto, CA 94301** | | |
| **Ullas Naik**<br>**Globespan Capital Partners**<br>**300 Hamilton Avenue**<br>**Palo Alto, CA 94301** | | |

9

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Basil Horangic**<br>**Austin Ventures**<br>**300 West 6th Street, Suite 2300**<br>**Austin, TX 78701** | | |
| **Austin Ventures** | **Equity Holder** | **22.89%** |
| **Battery Ventures VIII, LP** | **Equity Holder** | **5.33%** |
| **Credit Suisse NEXT II Investors, L.P.** | **Equity Holder** | **8.83%** |
| **FirstMark** | **Equity Holder** | **16.78%** |
| **Globespan** | **Equity Holder** | **12.80%** |
| **Westbury Investment Partners SBIC, LP** | **Equity Holder** | **11.27%** |
| **IBM warrants (not yet issued-reserved)** | **Equity Holder** | **6.96%** |

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Vern Brownell**<br>**165 Forest Street**<br>**Marlborough, MA 01752** | **Former Independent Director** | |
| **Joe Marengi**<br>**P.O. Box 161042**<br>**Austin, TX 78716** | **Former Independent Director** | |
| **Robert Kocol**<br>**935 E. 14th Way**<br>**Broomfield, CO 80020** | **Former Chairman of the Board** | |
| **Mark B. Ward**<br>**315 Marion Street**<br>**Denver, CO 80218** | **Former CEO** | |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

2/23/10 9:49AM

10

24. **Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
      group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
      of the case.

NAME OF PARENT CORPORATION                                                   TAXPAYER IDENTIFICATION NUMBER (EIN)

25. **Pension Funds.**

None
☐    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an
      employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                         TAXPAYER IDENTIFICATION NUMBER (EIN)
**Fidelity Investments-Workplace Investing**                                 **47-0854251**
**One Destiny Way**
**Westlake, TX  76262**
**(401(k) Plan; terminated prepetition)**


### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.


Date  **February 23, 2010**                    Signature    **/s/ John W. Thoms**
                                                             **John W. Thoms**
                                                             **Vice President, Finance**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

# EXHIBIT 1
## (Payments to Creditors – Question 3b)

**EXHIBIT 1 to QUESTION 3b**
**STATEMENT OF FINANCIAL AFFAIRS**

| Range | Field | Range |
|---|---|---|
| Table | Date | >11/1/2009 |
| Bank transactions | Payment summary by date | |
| Copan Systems | OPER | |
| Bank account | Vendor account | Silicon Valley Bank |
| Date | | Name |

2/8/2010    1:08:07 PM Page 1

| Date | Vendor account | Name | Payment reference | Currency | Amount currency |
|---|---|---|---|---|---|
| 11/5/2009 | V-2618 | Paul Hewitt | 13219 | USD | -1,490.94 |
| 11/5/2009 | V-2342 | Jay T Gagne | 13220 | USD | -2,665.44 |
| 11/5/2009 | V-2410 | Merrill Communications LLC | 13221 | USD | -500 |
| 11/5/2009 | V-2556 | Ash Group, LLC | 13222 | USD | -5,118.75 |
| 11/5/2009 | V-2612 | Converge | 13223 | USD | -1,426.00 |
| 11/5/2009 | V-2585 | Nortech Systems | 13224 | USD | -8,186.00 |
| 11/5/2009 | V-2513 | Family Support Registry | 13225 | USD | -400 |
| 11/5/2009 | V-2505 | California State Disbursement Unit | 13226 | USD | -83.57 |
| 11/5/2009 | V-2422 | Anthem Blue Cross and Blue Shield | 13227 | USD | -63,931.42 |
| 11/5/2009 | V-2292 | Guardian Life Insurance | 13228 | USD | -5,290.87 |
| 11/5/2009 | V-2192 | Independent Systems | 13229 | USD | -150 |
| 11/5/2009 | V-2410 | Merrill Communications LLC | 13221 | USD | 500 |
| Date 11/5/2009 | | | | | -88,742.99 |
| 11/12/2009 | V-2542 | STORServer Inc | 13230 | USD | -960 |
| 11/12/2009 | V-2591 | Applied Power Inc | 13231 | USD | -126.52 |
| 11/12/2009 | V-1088 | Bell Microproducts, Inc | 13232 | USD | -58,844.25 |
| 11/12/2009 | V-2122 | Aardvark Imaging | 13233 | USD | -1,077.96 |
| 11/12/2009 | V-2161 | Sky Courier Inc. | 13234 | USD | -483.12 |
| 11/12/2009 | V-2372 | Robert Kocol | 13235 | USD | -14,000.00 |
| 11/12/2009 | V-2292 | Guardian Life Insurance | 13236 | USD | -5,589.82 |
| 11/12/2009 | V-1992 | UPS Supply Chain Solutions, Inc. | 13237 | USD | -2,393.06 |
| 11/12/2009 | V-2283 | D.G.'s Circuit Design Inc | 13238 | USD | -1,425.00 |
| Date 11/12/2009 | | | | | -84,899.73 |
| 11/13/2009 | V-2600 | Silicon Valley Bank | 13239 | USD | -12,032.26 |
| Date 11/13/2009 | | | | | -12,032.26 |

| Date | Vendor account | Name | Amount | Payment reference | Currency | Amount currency |
|---|---|---|---|---|---|---|
| 11/20/2009 | V-2378 | G Neil | | 13240 | USD | -57.99 |
| 11/20/2009 | V-2513 | Family Support Registry | | 13241 | USD | -400 |
| 11/20/2009 | V-2505 | California State Disbursement Unit | | 13242 | USD | -83.57 |
| 11/20/2009 | V-2455 | Horizon Logistics, LLC | | 13243 | USD | -9,377.26 |
| 11/20/2009 | V-2527 | Premier Manufacturing & Supply Chain Services | | 13244 | USD | -288 |
| 11/20/2009 | V-1013 | ADP, Inc | | 13245 | USD | -3,520.66 |
| 11/20/2009 | V-2410 | Merrill Communications LLC | | 13246 | USD | -500 |
| 11/20/2009 | V-2571 | (MA) William Gallagher Assoc | | 13247 | USD | -25,085.00 |
| 11/20/2009 | V-2212 | Sanmina-SCI Corp | | 13248 | USD | -62,721.29 |
| 11/20/2009 | V-2620 | Linquist & Vennum | | 13254 | USD | -50,000.00 |
| 11/20/2009 | V-2164 | Western Fire Extinguisher | | 13250 | USD | -347.11 |
| 11/20/2009 | V-2372 | Robert Kocol | | 13251 | USD | -4,400.00 |
| 11/20/2009 | V-2621 | America's Growth Capital | | 13252 | USD | -50,000.00 |
| 11/20/2009 | V-2287 | Seven Ten Storage Software, Inc | | 13253 | USD | -2,745.00 |
| 11/20/2009 | V-2620 | Linquist & Vennum | | 13255 | USD | -25,000.00 |
| 11/20/2009 | V-2620 | Linquist & Vennum | | 13255 | USD | 25,000.00 |
| 11/20/2009 | V-2620 | Linquist & Vennum | | 13254 | USD | 50,000.00 |
| 11/20/2009 | V-2212 | Sanmina-SCI Corp | | 13248 | USD | 62,721.29 |
| Date | | | 11/20/2009 | | | -96,804.59 |
| 12/3/2009 | V-1181 | Circle Capital Longmont LLC | | 13256 | USD | -53,109.34 |
| 12/3/2009 | V-2264 | 153 Cordaville Road LLC | | 13257 | USD | -8,671.50 |
| 12/3/2009 | V-2622 | Diversified Service Systems Inc | | 13258 | USD | -1,650.00 |
| 12/3/2009 | V-2623 | Storage Solution Architects | | 13259 | USD | -3,753.00 |
| 12/3/2009 | V-2513 | Family Support Registry | | 13260 | USD | -800 |
| 12/3/2009 | V-2604 | Jeff Hines | | 13261 | USD | -3,753.00 |
| 12/3/2009 | V-2505 | California State Disbursement Unit | | 13262 | USD | -167.14 |
| Date | | | 12/3/2009 | | | -71,903.98 |
| 12/10/2009 | V-2268 | National Grid | | 13263 | USD | -855.58 |
| 12/10/2009 | V-1184 | City of Longmont | | 13264 | USD | -7,544.70 |
| 12/10/2009 | V-2035 | Xcel Energy 9477 | | 13265 | USD | -820.96 |
| 12/10/2009 | V-2422 | Anthem Blue Cross and Blue Shield | | 13266 | USD | -70,444.85 |
| 12/10/2009 | V-1414 | Guardian | | 13267 | USD | -4,418.21 |

Range
Table   Bank transactions
Copan Systems   Payment summary by date
Date   Vendor account   Name

Field   Range
Date   >11/1/2009

2/8/2010   1:08:07 PM   Page 2

| Date | Voucher | Payee | Subtotal | Check | Currency | Amount |
|------|---------|-------|----------|-------|----------|--------|
| 12/10/2009 | V-2292 | Guardian Life Insurance | | 13268 | USD | -6,078.99 |
| 12/10/2009 | V-2358 | MaiCon LLC | | 13269 | USD | -350 |
| 12/10/2009 | V-1013 | ADP, Inc | | 13270 | USD | -3,309.78 |
| 12/10/2009 | V-2410 | Merrill Communications LLC | | 13271 | USD | -1,000.00 |
| 12/10/2009 | V-2600 | Silicon Valley Bank | | 13272 | USD | -17,394.26 |
| 12/10/2009 | V-2620 | Linquist & Vennum | | 13273 | USD | -7,500.00 |
| 12/10/2009 | V-2624 | Kristie Mendes | | 13274 | USD | -400 |
| Date 12/10/2009 | | | -120,117.33 | | | |
| 12/15/2009 | V-1648 | Multi-Threaded, Inc | | 13275 | USD | -29,800.00 |
| Date 12/15/2009 | | | -29,800.00 | | | |
| 12/17/2009 | V-2625 | MetLife | | 13276 | USD | -1,390.00 |
| 12/17/2009 | V-2235 | Zoom Conferencing, Inc | | 13277 | USD | -2,408.44 |
| 12/17/2009 | V-2268 | National Grid | | 13279 | USD | -913.49 |
| 12/17/2009 | V-1460 | IBM Corporation | | 13280 | USD | -128,013.72 |
| Date 12/17/2009 | | | -132,725.65 | | | |
| 12/20/2009 | V-2003 | Verizon Wireless | | 13278 | USD | -3,819.39 |
| Date 12/20/2009 | | | -3,819.39 | | | |
| 12/21/2009 | V-2410 | Merrill Communications LLC | | 13281 | USD | -500 |
| 12/21/2009 | V-2622 | Diversified Service Systems Inc | | 13282 | USD | -600 |
| 12/21/2009 | V-2626 | Gary Lyman | | 13283 | USD | -302.31 |
| 12/21/2009 | V-2589 | Alabama Department of Revenue | | 13284 | USD | -55.29 |
| 12/21/2009 | V-2627 | Kris Brown | | 13285 | USD | -3,526.00 |
| Date 12/21/2009 | | | -4,983.60 | | | |
| 12/31/2009 | V-2264 | 153 Cordaville Road LLC | | 13286 | USD | -8,671.50 |
| 12/31/2009 | V-1181 | Circle Capital Longmont LLC | | 13287 | USD | -54,225.75 |
| Date 12/31/2009 | | | -62,897.25 | | | |
| 1/13/2010 | V-2031 | Wilson, Sonsini Goodrich & Rosati | | 13288 | USD | -10,000.00 |
| 1/13/2010 | V-2024 | Western Disposal Service, Inc. | | 13289 | USD | -327.25 |
| 1/13/2010 | V-2600 | Silicon Valley Bank | | 13290 | USD | -575.82 |
| Date 1/13/2010 | | | -10,903.07 | | | |
| 1/19/2010 | V-2630 | Miller & Cohen Trust Account | | 13291 | USD | -18,512.17 |
| 1/19/2010 | V-2629 | Advanced Computer and Network Solutions | | 13292 | USD | -1,250.00 |
| 1/19/2010 | V-2422 | Anthem Blue Cross and Blue Shield | | 13293 | USD | -36,341.68 |
| 1/19/2010 | V-1013 | ADP, Inc | | 13294 | USD | -3,530.28 |
| Date 1/19/2010 | | | -59,634.13 | | | |
| 1/22/2010 | V-1181 | Circle Capital Longmont LLC | | 13295 | USD | -54,225.75 |
| 1/22/2010 | V-2620 | Linquist & Vennum | | 13296 | USD | -17,500.00 |

| Date | Description | Check# | Currency | Amount |
|---|---|---|---|---|
| 1/22/2010 V-2031 | Wilson, Sonsini Goodrich & Rosati | 13297 | USD | -50,000.00 |
| 1/22/2010 V-1181 | Circle Capital Longmont LLC | 13287 | USD | 54,225.75 |
| Date 1/22/2010 | | | | -67,500.00 |
| 2/1/2010 V-2422 | Anthem Blue Cross and Blue Shield | 13298 | USD | -40,134.08 |
| 2/1/2010 V-2631 | MetLife SBC | 13299 | USD | -2,189.34 |
| 2/1/2010 V-2623 | Storage Solution Architects | 13300 | USD | -10,234.00 |
| Date 2/1/2010 | | | | -52,557.42 |
| 2/8/2010 V-2571 | (MA) William Gallagher Assoc | 13301 | USD | -24,675.00 |
| Date 2/8/2010 | | | | -24,675.00 |
| 2/15/2010 | DMS Mechanical | 13302 | USD | -690.00 |
| 2/23/2010 | City of Longmont | 13303 | USD | -4,005.39 |
| 2/15/2010 | US Payroll | | | -121,470.11 |
| 2/23/2010 | US Payroll through 2/23/2010 | | | -51,982.44 |
| 2/18/2010 | EMEA Payroll | | | -146,683.92 |
| 2/19/2010 | ADP Tax | | | -717.02 |
| 3/1/2010 | Wire to Employee in Germany (671.43 Euros) | | | -910.66 |
| 2/19/2010 | | | | -326,459.43 |
| Bank account    OPER | | | | -1,250,455.80 |

2/23/10 9:30AM

B7 (Official Form 7) (12/07)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __February 23, 2010__                    Signature    __/s/ John W. Thoms__
                                                          __John W. Thoms__
                                                          __Vice President, Finance__

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com

3/24/10  9:41AM

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Colorado

In re   **COPAN Systems, Inc.**

Debtor

Case No. _____

Chapter _____ 7 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 3,865,072.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 11,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 30 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 227 | | 3,134,733.54 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 267 | | | |
| Total Assets | | | 3,865,072.00 | | |
| Total Liabilities | | | | 14,134,733.54 | |

Best Case Bankruptcy

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Colorado

In re    **COPAN Systems, Inc.**
_____,
                                    Debtor

Case No. _____

Chapter_____7_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re     **COPAN Systems, Inc.**                                      ,     Case No. _____

                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | - | 0.00 | 0.00 |

|  | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 0.00 | |

___0___   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **COPAN Systems, Inc.**                                    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | Petty cash at office location | - | 0.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Silicon Valley Bank 3003 Tasman Drive Santa Clara, CA 95054 account ending -1197 | - | 0.00 |
| | | | Ulster Bank 1st Floor, 130 Lower Baggot St. Dublin 2, Ireland account ending -5136 (for wholly-owned subsidiary entity) | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Landlord deposit for Boston, MA lease (See Schedule G for address information) | - | 8,000.00 |
| | | | Landlord deposit for Longmont, CO office lease (See Schedule G for address information) | - | 15,000.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Directors and Officers Liability Insurance | - | Unknown |

|  | Sub-Total > | 23,000.00 |
|---|---|---|
|  | (Total of this page) | |

__3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re      **COPAN Systems, Inc.**                                    ,          Case No. _____

                                                   Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% shareholder of foreign subsidiaries (See Statement of Financial Affairs - Question 18)** | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Trade receivables; various vendors All assets sold pursuant to Notification of Disposition of Collateral - Private UCC Sale Silicon Valley Bank, dated February 10, 2010** | - | 453,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

|  | Sub-Total > | 453,000.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **COPAN Systems, Inc.**
_____,   Case No. _____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Intellectual property for scaled data storage; patents, trademarks** **All assets sold pursuant to Notification of Disposition of Collateral - Private UCC Sale Silicon Valley Bank, dated February 10, 2010** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Software (book value prior to sale)** **All assets sold pursuant to Notification of Disposition of Collateral - Private UCC Sale Silicon Valley Bank, dated February 10, 2010** | - | **75,854.00** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture, fixtures, eqipment and leasehold improvements** **(book value prior to sale)** **All assets sold pursuant to Notification of Disposition of Collateral - Private UCC Sale Silicon Valley Bank, dated February 10, 2010** | - | **311,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Data storage hardware and computer equipment** **(book value prior to sale)** **All assets sold pursuant to Notification of Disposition of Collateral - Private UCC Sale Silicon Valley Bank, dated February 10, 2010** | - | **1,585,218.00** |

Sub-Total >        **1,972,072.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **COPAN Systems, Inc.**                                                    Case No. _____
                                                    ,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | | **Business inventory; computer hardware (book value prior to sale) All assets sold pursuant to Notification of Disposition of Collateral - Private UCC Sale Silicon Valley Bank, dated February 10, 2010** | - | 1,417,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > (Total of this page) | 1,417,000.00 |
| Total > | 3,865,072.00 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**THERE IS NO SCHEDULE C**

B6D (Official Form 6D) (12/07)

In re  **COPAN Systems, Inc.**
_____ , Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | **Participating lender in senior secured debt** | | | | | |
| **Gold Hill Venture Lending 03, LP Two Newton Executive Park, Suite 203 Newton, MA 02462** | - | | | | | | | | | |
| | | | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | **Address for notice** | | | | | |
| **Gold Hill Venture Lending 03, LP One Almaden Blvd., Ste. 630 San Jose, CA 95113** | - | | | | | | | | | |
| | | | | | Value $          **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | | | **Address for notice** | | | | | |
| **Silicon Valley Bank 380 Interlocken Crescent, Suite 600 Broomfield, CO 80021** | - | | | | | | | | | |
| | | | | | Value $          **0.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | **Representing: Silicon Valley Bank** | | | | | |
| **Duncan Barber Bieging Shapiro & Burrus 4582 Ulster Street Pkwy Ste 1650 Denver, CO 80237** | | | | | | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| __1__  continuation sheets attached | | | | | Subtotal (Total of this page) | | | | **0.00** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re    **COPAN Systems, Inc.**                                                      Case No. _____
_____,
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.                                                     **Silicon Valley Bank**<br>**3003 Tasman Drive**<br>**Santa Clara, CA 95054** | | - | **2007**<br>**Senior lien on substantially all assets**<br>**Substantially all assets; All assets sold pursuant to Notification of Disposition of Collateral - Private UCC Sale, dated February 10, 2010** | | | | | |
| | | | Value $            **Unknown** | | | | **5,500,000.00** | **Unknown** |
| Account No.                                                     **Westbury Investments Partners SBIC, LP**<br>**100 Motor Pkwy Suite 165**<br>**Hauppauge, NY 11788** | | - | **Juinior lien on substantially all assets**<br>**Substantially all assets** | | | | | |
| | | | Value $            **Unknown** | | | | **5,500,000.00** | **Unknown** |
| Account No.                                                     **John A. Flaherty**<br>**Edwards, Angell, Palmer & Dodge**<br>**301 Tresser Blvd**<br>**Stamford, CT 06901** | | | **Representing:**<br>**Westbury Investments Partners SBIC, LP** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  1  of  1   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | **11,000,000.00** | **0.00** |
| Total<br>(Report on Summary of Schedules) | **11,000,000.00** | **0.00** |

B6E (Official Form 6E) (12/07)

In re    **COPAN Systems, Inc.**                                                                      Case No. _____
                                                    ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**29**    continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re   **COPAN Systems, Inc.**                                          ,    Case No. _____
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Alice Crabtree Haack 1857 Lodgepole Drive Erie, CO 80516 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Allan Weyhruch 3800 Pike Road, 26-202 Longmont, CO 80503 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Andrea Houston 855 W. Dillon Road, #A203 Louisville, CO 80027 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Andrew Lee 80 Raffles Place, UOB Plaza 1 Level 36-01 Singapore, JAPAN 48624-0000 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Annette Policicchio 261 E Holly St Milliken, CO 80543 | | - | | | | | Unknown | Unknown | Unknown |

Sheet __1__ of __29__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re     **COPAN Systems, Inc.**                                          Case No. _____
                                                                            ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Anthony Jones 4545 Wheaton Drive, G-250 Fort Collins, CO 80525 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Arthur Kenney 604 Guadalupe Avenue, Unit A Redondo Beach, CA 90277 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Bill Gjestvang 106 W. Cannon St. Lafayette, CO 80026 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Bruce Hansen 5220 W. 166th Street Stilwell, KS 66088 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Charles Mitchell 2839 Hughs Drive Erie, CO 80516 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet __2__ of __29__ continuation sheets attached to                      Subtotal        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)   0.00   |  0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re     **COPAN Systems, Inc.**                                                    Case No. _____
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Christopher Freeman 459 Oakshire Lane Kirkwood, MO 63122 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Christopher Santilli 19520 Bright Wing Tr Colorado Sprgs, CO 80908 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Crystal Trujillo 564 Muriel Drive Northglenn, CO 80233 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Daniel McLean 12716 Jasmine Street, Unit E Thornton, CO 80602 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Daniel Petrosinelli 1 Chadwick Way Hopkinton, MA 01748 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __3__ of __29__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **COPAN Systems, Inc.**
_____,
Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| David H. Dew, II 43 Overbrook Drive Wellesley, MA 02482 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | |
| David Veazie 200 Bonanza Drive Erie, CO 80516 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Denise Finley 949 Sparrow Hawk Drive Longmont, CO 80501 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Donna Cristi Flat 2 Greenways Pyrford Road West Byfleet, Surrey, UK KT146QS | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Douglas Charnley 167 West Cedar Way Louisville, CO 80027 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **4** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **COPAN Systems, Inc.**                                              ,    Case No. _____
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Emilio Suarez 7985 James Court Niwot, CO 80503 | - | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Eric Earle 357 Ebaugh Drive Leesburg, VA 20175 | - | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Ernst Mutke Altkoenigstr. 28 Kelsterbach, GERMANY 65451-0000 | - | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Franky Uzan Tudor Lodge, Nevill Gardens Walmer, Kent, UK CT14 7TX | - | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Garrett Cooper 5044 Ladies Tresses Pl. Broomfield, CO 80023 | - | | | | | | Unknown | Unknown |

Sheet **5** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **COPAN Systems, Inc.**          Case No. _____

                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Gary Lyman 3325 Dixon Cove Dr. Fort Collins, CO 80526 | - | | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| German Kazakov 4310 Bella Vista Dr Longmont, CO 80503 | - | | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Gregory Loose 9817 Atwood Drive South Lyon, MI 48178 | - | | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Gustavo Barillas 12 Century Lane Litchfield, NH 03052 | - | | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Guy Newkirk 245 4th Street, PO Box 467 Frederick, CO 80530 | - | | | | | | Unknown / Unknown | Unknown / Unknown |

Sheet __6__ of __29__ continuation sheets attached to      Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **COPAN Systems, Inc.**                                                      Case No. _____
                                                        ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Helen Eriksen 141 Falcon Circle, PO Box 364 Mead, CO 80542 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Helmut Becker Jasminweg 4 Bonn, GERMANY 53229-0000 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Huanxiang Ruan 1518 Turin Drive Longmont, CO 80503 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| James Brewer 7639 Nikau Drive Longmont, CO 80503 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| James Hall 31 Cowper Road Kingston Upon Thames Surrey, UK KT2 5PQ | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __7__ of __29__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **COPAN Systems, Inc.**                                               Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| James Miller 548 Deer Trail Cir Boulder, CO 80302 | | | | | | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | |
| James Reschke 3702 Conifer Drive Loveland, CO 80538 | | | | | | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | |
| Jamey Miller 4633 Castle Circle Broomfield, CO 80023 | | | | | | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | |
| Jarad Giese 228 Sugarbin Court Longmont, CO 80501 | | | | | | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | |
| Jay Gagne 16 Fox Den Road West Simsbury, CT 06092 | | | | | | | | Unknown | |
| | | | | | | | Unknown | | Unknown |

Sheet  **8**   of **29**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **COPAN Systems, Inc.**                                          Case No. _____
                                                                    ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Jay Nelson<br>1498 Amherst Street<br>Superior, CO 80027 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Jeffrey Cousins<br>1995 Quail Circle<br>Lousiville, CO 80027 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Jeffrey Elliott<br>129 Eagle Avenue<br>Mead, CO 80542 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Jeffrey Hines<br>10307 St. James Place<br>Munster, IN 46321 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Jesse Dotterer<br>33 Garrison Avenue<br>Worcester, MA 01606 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |

Sheet __9__ of __29__ continuation sheets attached to                    Subtotal                     0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        0.00            0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **COPAN Systems, Inc.**                                                    Case No. _____
                                          _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| jiejun Burke 2417 Meadow St Longmont, CO 80501 | - | | | | | | Unknown | Unknown |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| John Thoms 9202 Aspen Creek Pt. Highlands Ranch, CO 80129 | - | | | | | | Unknown | Unknown |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| John Tsinkelis 270 Long Meadow Road Kinnelon, NJ 07405 | - | | | | | | Unknown | Unknown |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Joseph Wooten 94 Miller Avenue, #108 Brighton, CO 80601 | - | | | | | | Unknown | Unknown |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Joshua Light 3812 13th Street South Arlington, VA 22204 | - | | | | | | Unknown | Unknown |
| | | | | | | | **Unknown** | **Unknown** |

Sheet __10__ of __29__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| **0.00** | **0.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **COPAN Systems, Inc.**                                    Case No. _____
                                          _____,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Julia Bosse 1291 Cumberland Dr. Longmont, CO 80501 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Karl Seglar 884 Dexter Drive Broomfield, CO 80020 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Kellett Welch 3608 Patrick Henry, Drive Olney, MD 20832 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Kenneth Merry 1005 Delphi Drive Lafayette, CO 80026 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Kevin Van Pelt 639 Americana Road Longmont, CO 80501 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __11__ of __29__  continuation sheets attached to                Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)   0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **COPAN Systems, Inc.**
_____,      Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Kristie Mendes 2371 Winding Drive Longmont, CO 80501 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Kristoffer Brown 23 Watermill Court Stafford, VA 22554 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Kuok Wong 1078 Eagle Ct Louisville, CO 80027 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Kyle Clark 370 E. 11th Avenue, #704 Denver, CO 80203 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Lance Evans 4821 Hopkins Place Boulder, CO 80301 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |

Sheet __12__ of __29__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **COPAN Systems, Inc.**           Case No. _____
                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Larry Fenske 1201 W Broadmoor Dr Loveland, CO 80537 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Laurence Martin 5 Avenue Pinel Asnieres Sur Seine, FRANCE 92600-0000 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Manuel Rodriguez 2221 Bowen Street Longmont, CO 80501 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Mark Filerman 195 High Street Denver, CO 80218 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Mark Higley 955 Eldorado Lane Louisville, CO 80027 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet  **13**   of  **29**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **COPAN Systems, Inc.**                                         ,        Case No. _____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Mark Ward 315 Marion St Denver, CO 80218 | - | | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Martin Firth Burcot House Headley Road Grayshott Hindhead, Surrey, UK GU26 6JG | - | | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Mary McMahon 18965 E. Ida Drive Aurora, CO 80015 | - | | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Masaki Katsumata 6-47-2 Ryokuen, tzumi-ku Yokohama Kanagawa, JAPAN 245-0002 | - | | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Micah Moore 8874 Longs Peak Circle Windsor, CO 80550 | - | | | | | | | Unknown | Unknown | Unknown |

Sheet __14__ of __29__ continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   0.00   |   0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **COPAN Systems, Inc.**                                                            Case No. _____
                                            _____,
                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Michael Connelly** **5 Olmsted Drive** **Hingham, MA 02043** | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Michael Hann** **2722 E. 132 Pl** **Berthoud, CO 80513** | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Michael Madigan** **871 Beech Street** **Golden, CO 80401** | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Michael Wilkinson** **2128 Sharon Road** **Charlotte, NC 28207** | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | **Attorneys for David H. Dew, II** | | | | | |
| **Morisi & Oatway, P.C.** **730 Hancock Street** **Quincy, MA 02170-2723** | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |

| Sheet **15** of **29** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | | 0.00 |
| | | **0.00** | **0.00** |

B6E (Official Form 6E) (12/07) - Cont.

In re     **COPAN Systems, Inc.**                                    Case No. _____
                                          ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Nancy Doherty 2450 Airport Road, J395 Longmont, CO 80503 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Nicholas Terasas 1766 Cottonwood Street Broomfield, CO 80020 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Pamela Aultman 2061 Amethyst Drive Longmont, CO 80504 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Pascal Di Marco 17 Rue Des Collines Gagny, FRANCE 93 220 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Patric Pepe 4037 Courtside Way Tampa, FL 33618 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **16** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re     **COPAN Systems, Inc.**                                    Case No. _____
                                                    ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Patricia Macura 239 Church Street, P.O. Box 1576 E. Harwich, MA 02645 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Patrick Trajkovic 3 Rue Alexandre Flemming,, Fontenay aux Paris, FRANCE 92260-0000 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Paul Hewitt 26 Corsica Laguna Niguel, CA 92677 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Paul Hicks 3917Ashburton Way Flower Mound, TX 75022 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Peter Bright 11 Carlton Gate Swindon, Wiltshire, UK SN3 1NF | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |

Sheet __17__ of __29__  continuation sheets attached to                     Subtotal                    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)          0.00      | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **COPAN Systems, Inc.**                                     Case No. _____
_____
                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____
                                            TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Phil Lee 12519 Berrywood Drive Colordo Springs, CO 80921 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Randall Willard 3767 S. Truckee Way Aurora, CO 80013 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Reginald Fields 1511 Euclid Circle Lafayette, CO 80026 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Reginald Kellum 314 Northshores Circle Windsor, CO 80550 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Reiner Kuhn Kiefernweg 18 Kln, GERMANY 51147-0000 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __18__ of __29__   continuation sheets attached to        Subtotal        0.00
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   0.00        0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                               Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **COPAN Systems, Inc.**                                                  Case No. _____
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Richard Holloway 13346 Wildflower Street Broomfield, CO 80020 | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Richard Swales 108 Park Haven Blvd. Euless, TX 76039 | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Robert Seiboth 53 Great Oak Road Hamilton Square, NJ 08690 | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Robert Towles 845 Bruce Street Berthoud, CO 80513 | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Robert Ulrich 825 Hinsdale Drive Fort Collins, CO 80526 | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |

Sheet **19** of **29**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **0.00** |
|---|---|---|
|  | (Total of this page) | **0.00** | **0.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **COPAN Systems, Inc.**                                              Case No. _____

_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sayed Alemzada**<br>**2722 E. 132 Pl**<br>**Thornton, CO 80241** | - | | | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>**Scott Karpiel**<br>**4700 Karen Court**<br>**Berthoud, CO 80513** | - | | | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>**Sebastien Hurst**<br>**53 allee de l'ermitage**<br>**Carrieres Sous Poissy, FRANCE**<br>**78955-0000** | - | | | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>**Shankar Murukutla**<br>**40 Jalan Novena**<br>**Singapore, JAPAN 00030-8658** | - | | | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>**Shawn Ouderkirk**<br>**12295 Big Cypress Drive**<br>**Falcon, CO 80831** | - | | | | | | Unknown | Unknown<br><br>Unknown |

| Sheet _20_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 0.00     0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **COPAN Systems, Inc.**                                        Case No. _____
                                                        ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Sheldon Fitzpatrick 1340 Yates Street Denver, CO 80204 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Shigeyuki Hisayoshi Tsutsujiga-Oka Kita 9-99 Nabari City Mie, JAPAN | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Shuichi Kurazono 2-7-9 103 Nshiarai Adachi-ku Tokyo, JAPAN 123-0841 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Steve Willson 3 Leeds Road, Collingham Wetherby, West Yorkshire, UK LS22 5AA | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Steven Kauffman 520 Deermeadow Place Leesburg, VA 20175 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __21__ of __29__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **COPAN Systems, Inc.**
_____,          Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Tad Hutchinson 2848 Troxell Ave Longmont, CO 80503 | | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Thanh Nguyen 3313 Alexander Way Broomfield, CO 80020 | | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Thin Nguyen 1407 Flannagan Court Erie, CO 80516 | | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Thomas Connelly 5405 So. CR 23 Loveland, CO 80537 | | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Thomas Sarlo 1712 Stones Peak Dr Longmont, CO 80503 | | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __22__ of __29__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **COPAN Systems, Inc.** , Case No. _____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Vinh Nguyen 1265 Red Mountain Drive Longmont, CO 80501 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Wayne Munson 1128 W. Enclave Cr Louisville, CO 80027 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Will Layton 8416 Lancome Drive Plano, TX 75025 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| William Andrews 6421 W. 110th Place Westminster, CO 80020 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| William Dabney 1313 Laurel Court Longmont, CO 80501 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __23__ of __29__ continuation sheets attached to                    Subtotal        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **COPAN Systems, Inc.**                                                    Case No. _____
                              _____,
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                                          **Wages, salaries, and commissions**

                                                                          TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| William Hruz 2002 Coleridge Lane Crownsville, MD 21032 | | - | | | | | Unknown | Unknown |
| Account No. | | | | | | | Unknown | Unknown |
| William Shuck 1321 Laurel Ct Longmont, CO 80501 | | - | | | | | Unknown | Unknown |
| Account No. | | | | | | | Unknown | Unknown |
| William Underwood 58 Kingwood Drive Little Falls, NJ 07424 | | - | | | | | Unknown | Unknown |
| Account No. | | | | | | | Unknown | Unknown |
| Ying Hu 52 Little Pond Road Northborough, MA 01532 | | - | | | | | Unknown | Unknown |
| Account No. | | | | | | | Unknown | Unknown |
| Zbigniew Sobolewski 1324 Old Cedar Cove Monument, CO 80132 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **24** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **COPAN Systems, Inc.**                                            Case No. _____
_____,
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Zhaobin Zhu** <br> **3 Thoreau Circle** <br> **Shrewsbury, MA 01545** | - | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __25__ of __29__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **0.00** | **0.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                            Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **COPAN Systems, Inc.**

_____,

Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Board of Equalization P.O. Box 942879 Sacramento, CA 94279-8015 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| City of Longmont Department of Finance Sales and Use Tax Division Civic Center Complex Longmont, CO 80501 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Colorado Department of Revenue 1375 Sherman Street Denver, CO 80261-0004 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Delaware Secretary of State Division of Corporations P.O. Box 11728 Newark, NJ 07101 | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| HM Revenue & Customs VAT Central Unit OAD Alexander House 21 Victoria Avenue Southend-on-Sea  SS99 1BF UNITED KINGDOM | - | | | | | | **0.00** | **0.00** |
| | | | | | | | **0.00** | **0.00** |

Sheet **26** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **0.00** | **0.00** |

B6E (Official Form 6E) (12/07) - Cont.

In re **COPAN Systems, Inc.** Case No. _____

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Illinois Department of Revenue P.O. Box 19035 Springfield, IL 62794-9035 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Missouri Department of Revenue P.O. Box 3300 Jefferson City, MO 65105-3300 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Nebraska Department of Revenue P.O. Box 94818 Lincoln, NE 68509-4818 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| New Jersey Division of Taxation P.o. Box 281 Trenton, NJ 08695 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| New Jersey Revenue Processing Center Sales and Use Tax P.O. Box 999 Trenton, NJ 08646 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **27** of **29** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **COPAN Systems, Inc.**                                            Case No. _____
                                        ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Office of the Revenue Commissioners Border Midlands West Region Westmeath/Offaly District - Gov't Office Clonminch, Tullamore Co. Offaly, IRELAND** | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Office of the Revenue Commissioners Border Midlands West Region Westmeath/Ofaly District Government Offices Tullamore Co. Offaly IRELAND** | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | | | | | | |
| **Scottish Equitable Scottish Equitable plc Edinburgh Park Edinburgh, EH12 OSE SCOTLAND** | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **State of Washington Department of Revenue P.O. Box 34051 Seattle, WA 98124-1051** | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Town of Southborough 17 Common Street Southborough, MA 01772-1662** | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |

Sheet  **28**    of **29**    continuation sheets attached to                    Subtotal                    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)        **0.00**        **0.00**

B6E (Official Form 6E) (12/07) - Cont.

In re      **COPAN Systems, Inc.**                                                    Case No. _____
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Utah State Tax Commission** **210 N. 1950 W** **Salt Lake City, UT 84134** | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| **Virginia Department of Taxation** **P.O. Box 1500** **Richmond, VA 23218-1500** | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| **Washington State Dept. of Revenue** **P.O. Box 34504** **Irvine, CA 92614** | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **29** of **29**    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 0.00 | 0.00 |